**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**Northern District of Illinois**

Case number (*If known*): _____

Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

1. **Debtor's name**

   Morris Mailing, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

   36-3856913

4. **Debtor's address**

   | Principal place of business | Mailing address, if different from principal place of business |
   |---|---|
   | 1098 Brown St. | |
   | Number    Street | Number    Street |
   | | P.O. Box |
   | Wauconda    IL    60084 | |
   | City    State    ZIP Code | City    State    ZIP Code |
   | | **Location of principal assets, if different from principal place of business** |
   | Lake County | |
   | County | Number    Street |
   | | City    State    ZIP Code |

5. **Debtor's website** (URL)

6. **Type of debtor**

   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding  LLP)

   ☐ Other. Specify: _____

| Debtor | Morris Mailing, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

323100

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
MM / DD / YYYY

District _____ When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

District _____ When _____
MM / DD / YYYY

Case number, if known _____

| Debtor | Morris Mailing, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ☑ No
- ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

- ☐ It needs to be physically secured or protected from the weather.

- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

- ☐ Other _____

**Where is the property?** _____

Number        Street

_____

_____

City        State    ZIP Code

**Is the property insured?**

- ☐ No
- ☐ Yes. Insurance agency _____

  Contact name _____

  Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

- ☑ Funds will be available for distribution to unsecured creditors.
- ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

- ☑ 1-49
- ☐ 50-99
- ☐ 100-199
- ☐ 200-999

- ☐ 1,000-5,000
- ☐ 5,001-10,000
- ☐ 10,001-25,000

- ☐ 25,001-50,000
- ☐ 50,001-100,000
- ☐ More than 100,000

**15. Estimated assets**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

| Debtor | Morris Mailing, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

| 16. **Estimated liabilities** | | | |
|---|---|---|---|
| | ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. **Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|
| | I have been authorized to file this petition on behalf of the debtor. |
| | I have examined the information in this petition and have a reasonable belief that the information is true and correct. |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/17/2021
　　　　　　 MM / DD / YYYY

✘ /s/ Michael Morris　　　　　　　　　　Michael Morris
Signature of authorized representative of debtor　　　Printed name

Title  President

| 18. **Signature of attorney** | ✘ /s/ John Hiltz | Date | 05/17/2021 |
|---|---|---|---|
| | Signature of attorney for debtor | | MM / DD / YYYY |

John Hiltz
Printed name

Hiltz Zanzig & Heiligman LLC
Firm name

53 West Jackson Blvd. 1301
Number　　　Street

Chicago　　　　　　　　　　　IL　　　60604
City　　　　　　　　　　　　　State　　ZIP Code

312-566-9008　　　　　　　　jhiltz@hzhlaw.com
Contact phone　　　　　　　　Email address

IL No. 6289744　　　　　　　　IL
Bar number　　　　　　　　　　State

Bluevine Capital Inc.
401 Warren St
Ste 300
Redwood City, CA 94063

Byline Bank
180 North LaSalle Street
Chicago, IL 60601

Chase Card Services
PO BOX 15153
Wilmington, DE 19889-5153

Chicago Glue & Machine
750 N. Baker Drive
Itasca, IL 60143

Com Ed
PO Box 6111
Carol Stream, IL 60197-6111

Delta Dental
PO Box 804067
Chicago, IL 60680

Discover Card
P.O. Box 6103
Carol Stream, IL 60197

Elizabeth & Michael Morris
28200 W. Main St.
Wauconda, IL 60084

Employers Preferred Insurance Co
PO Box 53089
Phoenix, AZ 85072-3089

Gordon Rodgers
7491 Midfield Court
Las Vegas, NV 89120

Groot, Inc.
PO Box 535233
Pittsburg, PA 15253-5233

Kingsford Fastener, Inc.
25604 N. Gilmer Rd
Mundelein, IL 60060

Lillian Morris
335 Dunbar Road
Wauconda, IL 60084

Marilyn Thornton
335 Dunbar Road
Wauconda, IL 60084

Mark Morris
9928 Hunter Lane
Spring Grove, IL 60081

Matthew Morris
8920 Hidden Trail
Spring Grove, IL 60081

Mcmaster Carr
P.O. Box 7690
Chicago, IL 60680-7690

Michael W. Debre
Chuhak & Tecson, P.C.
30 S. Wacker Drive, Ste. 2600
Chicago, IL 60606

Mildred Solis
515 Lakedale Row
Wauconda, IL 60084

Mona Engelking & Scott Engelking
315 Dunbar Road
Wauconda, IL 60084

PAY PAL
2211 North First Street
San Jose, CA 95131

Quill
P.O. Box 37600
Philadelphia, PA 19101-0600

Scott & Monfeli CPAs
19 Spring St
Cary, IL 60013

Small Business Administration
Office of General Counsel
409 3rd Street SW
Washington, DC 20416

Stolp-Gore Co.
10101 So. Bode St
Plainfield, IL 60585

Uline
PO Box 88741
Chicago, IL 60680-1741

United Healthcare
PO Box 94017
Palatine, IL 60094-4017

Utica Insurance
P.O. Box 6532
Utica, NY 13504-6532

Videojet Technologies
12113 Collection Center Dr
Chicago, IL 60693

Zygmunt Venture, Inc.
900 Diehl Rd
Naperville, IL 60563

United States Bankruptcy Court

Northern District of Illinois

In re:  Morris Mailing, Inc.

Case No.

Chapter    11

Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:  _____05/17/2021_____

/s/ Michael Morris
_____
Signature of Individual signing on behalf of debtor

President
_____
Position or relationship to debtor

| Debtor | Morris Mailing, Inc. | Case number (if known) |
|--------|---------------------|------------------------|
|        | Name                |                        |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/17/2021
                    MM / DD / YYYY

✗ /s/ Michael Morris                              Michael Morris
Signature of authorized representative of debtor    Printed name

Title    President

**18. Signature of attorney**

✗ /s/ John Hiltz                                 Date    05/17/2021
Signature of attorney for debtor                          MM    / DD / YYYY

John Hiltz
Printed name
Hiltz Zanzig & Heiligman LLC
Firm name
53 West Jackson Blvd. 1301
Number    Street

Chicago                              IL        60604
City                                 State     ZIP Code

312-566-9008                         jhiltz@hzhlaw.com
Contact phone                        Email address

IL No. 6289744                       IL
Bar number                           State

United States Bankruptcy Court

Northern District of Illinois

In re: Morris Mailing, Inc.

Case No.

Chapter   11

Debtor(s)

## Verification of Creditor Matrix

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:   05/17/2021

/s/ Michael Morris

Signature of Individual signing on behalf of debtor

President

Position or relationship to debtor



# DOCUMENTS REQUIRED BY 11 U.S.C. § 1116

2:28 PM

05/12/21

Accrual Basis

# MORRIS MAILING, INC
# Balance Sheet
### As of May 12, 2021

|  | May 12, 21 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · BANK** | |
| 10100 · Wauconda Community | 1,062.22 |
| 10200 · FIFTH THIRD | 105.59 |
| 10300 · CENTRUST BANK | 30.00 |
| 10000 · BANK - Other | 135.20 |
| **Total 10000 · BANK** | 1,333.01 |
| **Total Checking/Savings** | 1,333.01 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 125,414.31 |
| **Total Accounts Receivable** | 125,414.31 |
| **Other Current Assets** | |
| A/R other | 35,524.62 |
| EMPLOYEE ADVANCE | -971.35 |
| INVENTORY | 93,320.26 |
| **13000 · LOANS TO** | |
| 13003 · N/R CLOVER INVESTMENTS | 594,328.81 |
| 13004 · TRICIA KOCZERSUT | 3,600.00 |
| **Total 13000 · LOANS TO** | 597,928.81 |
| 13004-A · LOAN TO CARY PROPERTY | 402,434.28 |
| 13006 · MORTGAGE ESCROW | 8,891.29 |
| **Total Other Current Assets** | 1,137,127.91 |
| **Total Current Assets** | 1,263,875.23 |
| **Fixed Assets** | |
| BUILDING | 1,000,000.00 |
| LAND | 50,000.00 |
| 15100 · Accumulated Depreciation | -2,354,043.95 |
| 15200 · Machinery and Equipment | 1,902,279.38 |
| 15300 · Office Equipment | 154,642.99 |
| 15400 · VEHICLES | 26,530.07 |
| 15500 · Vehicle | 202,062.80 |
| 15600 · AMORITIZED BANK FEES | 164,613.17 |
| **Total Fixed Assets** | 1,146,084.46 |
| **TOTAL ASSETS** | **2,409,959.69** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 97,888.50 |
| **Total Accounts Payable** | 97,888.50 |
| **Other Current Liabilities** | |
| BLUE VINE | 52,271.18 |
| ZYGMUNT | 175,252.63 |
| 21105 · NOTES PAYABLE MORRIS PIZZA | 229,303.07 |
| **22000 · PAYROLL** | |
| 22100 · Federal Unemployment Comp | 857.74 |
| 22200 · FICA & Federal Withholding | 288,678.11 |
| 22300 · IL Withholding Tax | -374.79 |
| 22400 · Payroll Liabilities | 150,146.68 |

**2:28 PM**

**05/12/21**

**Accrual Basis**

# MORRIS MAILING, INC
## Balance Sheet
### As of May 12, 2021

|  | May 12, 21 |
|---|---|
| **22500 · Payroll Taxes Payable** | |
|     FICA, FUTA, SUTA, Payable | 6,409.90 |
|     22500 · Payroll Taxes Payable - Other | -35,186.11 |
| **Total 22500 · Payroll Taxes Payable** | -28,776.21 |
|   22000 · PAYROLL - Other | -54,702.13 |
| **Total 22000 · PAYROLL** | 355,829.40 |
| **Total Other Current Liabilities** | 812,656.28 |
| **Total Current Liabilities** | 910,544.78 |
| **Long Term Liabilities** | |
|   BYLINE  BANK | 2,161,118.69 |
|   EIDL | 159,900.00 |
|   PPP | 201,412.50 |
|   29000 · LONG TERM LIABILITYS | |
|     29001 · CASH FLOW LOAN | 28,924.12 |
|     29003 · JEREMY | 5,000.00 |
|     29004 · LIL AA CITI 4939 | 17,200.00 |
|     29006 · LIL DISC 2792 | 2,900.00 |
|     29008 · LIZ AMERICA EX  OPT 11003 | 1,835.00 |
|     29009 · LIZ CHASE   7859 | 10,732.00 |
|     29010 · LIZ CHASE  MARR 7165 | 5,594.84 |
|     29011 · LIZ CHASE SW 6546 | 11,490.00 |
|     29012 · LIZ CITI 2108 | 11,480.00 |
|     29014 · LIZ BA 34890 | 3,280.00 |
|     29017A · MIKE CHASE 2528 | 7,681.00 |
|     29018 · LOAN FROM MARILYN #1 | 213,001.00 |
|     29022 · Marilyn AA CITI CARD 8760 | 7,038.48 |
|     29023 · Marilyn Costco 7108 | 21,707.00 |
|     29025 · Marilyn B OF A (DI) 9509 | 12,781.22 |
|     29026 · Marilyn B OF A (WP) 4462 | 14,298.24 |
|     29026A · MARILYN CAP 1 2900 | 700.00 |
|     29027 · Marilyn CHASE 4684 | 26,062.10 |
|     29028 · Marilyn CHASE 5618 | 23,194.49 |
|     29029 · Marilyn DISCOVER 3551 | 14,957.96 |
|     2902A · MARILYN DISCOVER 9800 | 3,553.90 |
|     29030 · Marilyn SEARS 9747 | 13,408.32 |
|     29033 · MARK CHASE 7330 | 6,472.54 |
|     29035 · MATT DISC 0668 | 16,652.94 |
|     29040 · MILD FIRST NL 7694 | 9,741.64 |
|     29042 · MILD CASH | 10,000.00 |
|     29042 A · MILD CITI 6943 | 6,985.60 |
|     29043 · MILD AMEX 71008 | 22,170.32 |
|     29043A · MILD EBAY 5202 | 9,147.00 |
|     29044 · MILD B OF A 0437 | 11,600.00 |
|     29045 · MILD B OF AM  5843 | 6,641.96 |
|     29046 · MILD B OF AM 1935 | 9,226.12 |
|     29047 · MILD DISC 1320 | 12,375.04 |
|     29047A · MILD DISC 5431 | 5,412.79 |
|     29048 · MILD SEARS 1420 | 7,809.89 |
|     29048A · MILD CAP 1 4633 | 7,577.19 |
|     29049A · MONA CIT 5705 | 12,145.92 |
|     29050 · MONA B OF A REWARDS 0181 | 14,766.48 |
|     29051 · MONA DISC 1294 | 20,308.98 |
|     29051A · MONA  CHASE 3468 | 4,913.31 |
|     29052 · MONA CHASE UN 5505 | 35,393.65 |
|     29052A · MONA CHASE 4285 | 21,975.25 |
|     29052B · MONA CHASE 2680 | 7,453.48 |
|     29053 · HELOC 2 PRIN | 189,925.48 |

**2:28 PM**

**05/12/21**

**Accrual Basis**

# MORRIS MAILING, INC
## Balance Sheet
### As of May 12, 2021

|  | May 12, 21 |
|---|---|
| **29054 · N/P MIKE MORRIS** | -90,007.33 |
| **29054A · GORDON LOAN** | 29,000.00 |
| **Total 29000 · LONG TERM LIABILITYS** | 844,507.92 |
| **Total Long Term Liabilities** | 3,366,939.11 |
| **Total Liabilities** | 4,277,483.89 |
| **Equity** | |
| **30000 · EQUITY** | |
| **30100 · Capt. Stock** | 1,000.00 |
| **30200 · Distribution (MIKE)** | -783,027.06 |
| **30400 · Paid In Capt.** | 55,300.00 |
| **Total 30000 · EQUITY** | -726,727.06 |
| **39000 · Retained Earnings** | -1,148,969.60 |
| **Net Income** | 8,172.46 |
| **Total Equity** | -1,867,524.20 |
| **TOTAL LIABILITIES & EQUITY** | 2,409,959.69 |

2:29 PM

05/12/21

# MORRIS MAILING, INC
## Statement of Cash Flows
### January 1 through May 12, 2021

|  | Jan 1 - May 12, 21 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 8,172.46 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 12000 · Accounts Receivable | -29,900.21 |
| EMPLOYEE ADVANCE | 193.60 |
| 13000 · LOANS TO:13003 · N/R CLOVER INVESTMENTS | -695.00 |
| 13004-A · LOAN TO CARY PROPERTY | -1,348.82 |
| 20000 · Accounts Payable | -2,584.70 |
| BLUE VINE | -26,433.94 |
| ZYGMUNT | 80,000.00 |
| 21105 · NOTES PAYABLE MORRIS PIZZA | 50,000.00 |
| 22000 · PAYROLL:22100 · Federal Unemployment Comp | 736.57 |
| 22000 · PAYROLL:22200 · FICA & Federal Withholding | -1,987.83 |
| 22000 · PAYROLL:22300 · IL Withholding Tax | -3,105.13 |
| 22000 · PAYROLL:22400 · Payroll Liabilities | -1,132.83 |
| 22000 · PAYROLL:22500 · Payroll Taxes Payable | -22,094.38 |
| 22000 · PAYROLL:22500 · Payroll Taxes Payable:FICA, FUTA, SUTA, Payable | 5,533.90 |
| **Net cash provided by Operating Activities** | 55,353.69 |
| **FINANCING ACTIVITIES** | |
| 29000 · LONG TERM LIABILITYS:29001 · CASH FLOW LOAN | -28,438.85 |
| 29000 · LONG TERM LIABILITYS:29004 · LIL AA CITI 4939 | -5,800.00 |
| 29000 · LONG TERM LIABILITYS:29006 · LIL DISC 2792 | -1,100.00 |
| 29000 · LONG TERM LIABILITYS:29008 · LIZ AMERICA EX  OPT 11003 | -590.00 |
| 29000 · LONG TERM LIABILITYS:29009 · LIZ CHASE   7859 | -710.00 |
| 29000 · LONG TERM LIABILITYS:29010 · LIZ CHASE  MARR 7165 | -380.00 |
| 29000 · LONG TERM LIABILITYS:29011 · LIZ CHASE SW 6546 | -590.00 |
| 29000 · LONG TERM LIABILITYS:29012 · LIZ CITI 2108 | -670.00 |
| 29000 · LONG TERM LIABILITYS:29014 · LIZ BA 34890 | -400.00 |
| 29000 · LONG TERM LIABILITYS:29018 · LOAN FROM MARILYN #1 | 50,501.00 |
| 29000 · LONG TERM LIABILITYS:29023 · Marilyn Costco 7108 | -1,000.00 |
| 29000 · LONG TERM LIABILITYS:29025 · Marilyn B OF A (DI) 9509 | -350.00 |
| 29000 · LONG TERM LIABILITYS:29026 · Marilyn B OF A (WP) 4462 | -400.00 |
| 29000 · LONG TERM LIABILITYS:29026A · MARILYN CAP 1 2900 | -3,500.00 |
| 29000 · LONG TERM LIABILITYS:29027 · Marilyn CHASE 4684 | -1,204.64 |
| 29000 · LONG TERM LIABILITYS:29028 · Marilyn CHASE 5618 | -1,070.00 |
| 29000 · LONG TERM LIABILITYS:29029 · Marilyn DISCOVER 3551 | -260.35 |
| 29000 · LONG TERM LIABILITYS:29033 · MARK CHASE 7330 | -200.00 |
| 29000 · LONG TERM LIABILITYS:29035 · MATT DISC 0668 | -500.00 |
| 29000 · LONG TERM LIABILITYS:29040 · MILD FIRST NL 7694 | -273.00 |
| 29000 · LONG TERM LIABILITYS:29042 A · MILD CITI 6943 | -10,992.51 |
| 29000 · LONG TERM LIABILITYS:29043A · MILD EBAY 5202 | -253.00 |
| 29000 · LONG TERM LIABILITYS:29044 · MILD B OF A 0437 | 600.00 |
| 29000 · LONG TERM LIABILITYS:29045 · MILD B OF AM  5843 | -215.00 |
| 29000 · LONG TERM LIABILITYS:29046 · MILD B OF AM 1935 | -225.00 |
| 29000 · LONG TERM LIABILITYS:29047 · MILD DISC 1320 | -1,770.00 |
| 29000 · LONG TERM LIABILITYS:29047A · MILD DISC 5431 | -800.00 |
| 29000 · LONG TERM LIABILITYS:29048 · MILD SEARS 1420 | -1,789.00 |
| 29000 · LONG TERM LIABILITYS:29048A · MILD CAP 1 4633 | -200.00 |
| 29000 · LONG TERM LIABILITYS:29049A · MONA CIT 5705 | -400.00 |
| 29000 · LONG TERM LIABILITYS:29050 · MONA B OF A REWARDS 0181 | 4,372.35 |
| 29000 · LONG TERM LIABILITYS:29051 · MONA DISC 1294 | -1,317.03 |
| 29000 · LONG TERM LIABILITYS:29051A · MONA  CHASE 3468 | -1,037.54 |
| 29000 · LONG TERM LIABILITYS:29052 · MONA CHASE UN 5505 | -5,247.97 |
| 29000 · LONG TERM LIABILITYS:29052A · MONA CHASE 4285 | 21,975.25 |
| 29000 · LONG TERM LIABILITYS:29052B · MONA CHASE 2680 | -1,996.00 |
| 29000 · LONG TERM LIABILITYS:29053 · HELOC 2 PRIN | -8,133.06 |
| 29000 · LONG TERM LIABILITYS:29054A · GORDON LOAN | -5,000.00 |
| 30000 · EQUITY:30200 · Distribution (MIKE) | -3,296.80 |
| **Net cash provided by Financing Activities** | -12,661.15 |
| **Net cash increase for period** | 42,692.54 |

2:29 PM

05/12/21

**MORRIS MAILING, INC**
# Statement of Cash Flows
**January 1 through May 12, 2021**

|  | Jan 1 - May 12, 21 |
|---|---|
| **Cash at beginning of period** | -41,359.53 |
| **Cash at end of period** | **1,333.01** |

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

OMB No. 1545-0123

▶ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

20**20**

For calendar year 2020 or tax year beginning , 2020, ending , 20

| | | |
|---|---|---|
| **A** S election effective date 01/01/1993 | **Name** MORRIS MAILING INC | **D** Employer identification number 36-3856913 |
| **B** Business activity code number (see instructions) 323100 | Number, street, and room or suite no. If a P.O. box, see instructions. 1098 BROWN STREET | **E** Date incorporated 01/01/1993 |
| **C** Check if Sch. M-3 attached | City or town, state or province, country, and ZIP or foreign postal code WAUCONDA IL 60084 | **F** Total assets (see instructions) $ 2,582,853. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . ▶ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Income | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales . . . . . . | **1a** | 1,660,177. | |
| **b** | Returns and allowances . . . . . . | **1b** | 113,361. | |
| **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | **1c** | | 1,546,816. |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . | **2** | | 263,871. |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | **3** | | 1,282,945. |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . | **4** | | |
| **5** | Other income (loss) (see instructions—attach statement) . . . . . . . | **5** | | 28,404. |
| **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . ▶ | **6** | | 1,311,349. |

| Deductions (see instructions for limitations) | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) . . . . . | **7** | 17,538. |
| **8** | Salaries and wages (less employment credits) . . . . . . . . . . | **8** | 845,081. |
| **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . | **9** | 31,047. |
| **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . | **11** | 24,833. |
| **12** | Taxes and licenses . . . . . . . . . . . . . . . . . . . | **12** | 78,750. |
| **13** | Interest (see instructions) . . . . . . . . . . . . . . . . . | **13** | 64,128. |
| **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | **14** | 60,850. |
| **15** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . | **15** | |
| **16** | Advertising . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . | **17** | |
| **18** | Employee benefit programs . . . . . . . . . . . . . . . . | **18** | |
| **19** | Other deductions (attach statement) See Statement . . . . . . . . | **19** | 176,783. |
| **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . ▶ | **20** | 1,299,010. |
| **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . | **21** | 12,339. |

| Tax and Payments | | | | |
|---|---|---|---|---|
| **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . . | **22a** | | |
| **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . | **22b** | | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . | | **22c** | |
| **23a** | 2020 estimated tax payments and 2019 overpayment credited to 2020 . | **23a** | | |
| **b** | Tax deposited with Form 7004 . . . . . . . . . . | **23b** | 0. | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . . | **23c** | | |
| **d** | Reserved for future use . . . . . . . . . . . . | **23d** | | |
| **e** | Add lines 23a through 23d . . . . . . . . . . . . . . . . | | **23e** | 0. |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . ▶ ☐ | | **24** | |
| **25** | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed . . | | **25** | 0. |
| **26** | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . | | **26** | |
| **27** | Enter amount from line 26: **Credited to 2021 estimated tax** ▶ **Refunded** ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | PRESIDENT Title | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|

**Paid Preparer Use Only**

| Print/Type preparer's name KENNETH J. SCOTT CPA | Preparer's signature | Date 04/28/2021 | Check ☐ if self-employed | PTIN P00735476 |
|---|---|---|---|---|
| Firm's name ▶ KENNETH J. SCOTT CPA LTD | | | Firm's EIN ▶ 36-4492844 | |
| Firm's address ▶ 19 SPRING ST CARY IL 60013 | | | Phone no. (847)516-0878 | |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**   REV 04/14/21 PRO   Form **1120-S** (2020)

Form 1120-S (2020)                                                                                                                Page **2**

## Schedule B   Other Information (see instructions)

|   |   |   | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash   **b** ☒ Accrual | | | |
| | **c** ☐ Other (specify) ▶ ........................................................................ | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity ▶ <u>PRINTING SERVICES</u>   **b** Product or service ▶ <u>MAIL LETTER SHOP</u> | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | | × |
| **4** | At the end of the tax year, did the corporation: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . | | | × |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | | × |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . | | | × |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . ▶ ................... | | | |
| | **(ii)** Total shares of non-restricted stock . . . . . . . . ▶ ................... | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | | × |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year   ▶ ................... | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ▶ ................... | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . ▶ $ ................... | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . | | | × |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . | | | × |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach Form 8990. | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? See instructions . . . . . . . . . . | | | × |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

REV 04/14/21 PRO                                                                                            Form **1120-S** (2020)

Form 1120-S (2020)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page **3**

## Schedule B  Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . ▶ $ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | × |
| **14a** | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? . . . . | | × |
| **b** | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . ▶ $ | | |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . | **1** | 12,339. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . . | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . | **3c** | |
| | **4** | Interest income . . . . . . . . . . . . . . . . . . | **4** | 11. |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . . . | **5b** | | |
| | **6** | Royalties . . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . | **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . | **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . | **9** | |
| | **10** | Other income (loss) (see instructions) . . . . Type ▶ | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) . . . . . . . . . | **11** | 29,877. |
| | **12a** | Charitable contributions . . . . . . . . . . . . . | **12a** | |
| | **b** | Investment interest expense . . . . . . . . . . . | **12b** | |
| | **c** | Section 59(e)(2) expenditures . . . . . Type ▶ | **12c** | |
| | **d** | Other deductions (see instructions) . . . . Type ▶ | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) . . . . . . . | **13a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instructions)  Type ▶ | **13d** | |
| | **e** | Other rental credits (see instructions) . . .  Type ▶ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . . | **13f** | |
| | **g** | Other credits (see instructions) . . . . . Type ▶ | **13g** | |
| **Foreign Transactions** | **14a** | Name of country or U.S. possession ▶ | | |
| | **b** | Gross income from all sources . . . . . . . . . . . | **14b** | |
| | **c** | Gross income sourced at shareholder level . . . . . . . | **14c** | |
| | | Foreign gross income sourced at corporate level | | |
| | **d** | Reserved for future use . . . . . . . . . . . | **14d** | |
| | **e** | Foreign branch category . . . . . . . . . . . | **14e** | |
| | **f** | Passive category . . . . . . . . . . . . . | **14f** | |
| | **g** | General category . . . . . . . . . . . . . | **14g** | |
| | **h** | Other (attach statement) . . . . . . . . . . | **14h** | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | **i** | Interest expense . . . . . . . . . . . . . | **14i** | |
| | **j** | Other . . . . . . . . . . . . . . . . | **14j** | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | **k** | Reserved for future use . . . . . . . . . . . | **14k** | |
| | **l** | Foreign branch category . . . . . . . . . . . | **14l** | |
| | **m** | Passive category . . . . . . . . . . . . . | **14m** | |
| | **n** | General category . . . . . . . . . . . . . | **14n** | |
| | **o** | Other (attach statement) . . . . . . . . . . | **14o** | |
| | | Other information | | |
| | **p** | Total foreign taxes (check one): ☐ Paid ☐ Accrued . . . . ▶ | **14p** | |
| | **q** | Reduction in taxes available for credit (attach statement) . . . | **14q** | |
| | **r** | Other foreign tax information (attach statement) | | |

Form 1120-S (2020)                                                                                                                 Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | Total amount |
|---|---|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . . . . | | **15a** | −12,564. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . | | **15b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . | | **15c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . | | **15d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . | | **15e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income . . . . . . . . . . . | | **16a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . | | **16b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . | | **16c** | 1,417. |
| | **d** | Distributions (attach statement if required) (see instructions) | | **16d** | |
| | **e** | Repayment of loans from shareholders . . . . . . . | | **16e** | |
| **Other Information** | **17a** | Investment income . . . . . . . . . . . . . . | | **17a** | 11. |
| | **b** | Investment expenses . . . . . . . . . . . . . | | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits | | **17c** | |
| | **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | | |
| **Recon-ciliation** | **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | | **18** | −17,527. |

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | | Cash . . . . . . . . . . . . . . . | | −25,135. | | −41,305. |
| **2a** | | Trade notes and accounts receivable . . . | 261,496. | | 130,739. | |
| **b** | | Less allowance for bad debts . . . . . | ( ) | 261,496. | ( ) | 130,739. |
| **3** | | Inventories . . . . . . . . . . . | | 93,320. | | 93,320. |
| **4** | | U.S. government obligations . . . . . | | | | |
| **5** | | Tax-exempt securities (see instructions) . | | | | |
| **6** | | Other current assets (attach statement) Ln 6 St | | 1,432,509. | | 1,007,210. |
| **7** | | Loans to shareholders . . . . . . . | | 246,803. | | 246,803. |
| **8** | | Mortgage and real estate loans . . . . | | | | |
| **9** | | Other investments (attach statement) . . | | | | |
| **10a** | | Buildings and other depreciable assets . . | 3,489,887. | | 3,500,130. | |
| **b** | | Less accumulated depreciation . . . . | ( 2,263,317.) | 1,226,570. | ( 2,354,044.) | 1,146,086. |
| **11a** | | Depletable assets . . . . . . . . | | | | |
| **b** | | Less accumulated depletion . . . . . | ( ) | | ( ) | |
| **12** | | Land (net of any amortization) . . . . | | | | |
| **13a** | | Intangible assets (amortizable only) . . | | | | |
| **b** | | Less accumulated amortization . . . . | ( ) | | ( ) | |
| **14** | | Other assets (attach statement) . . . . | | | | |
| **15** | | Total assets . . . . . . . . . . | | 3,235,563. | | 2,582,853. |
| | | **Liabilities and Shareholders' Equity** | | | | |
| **16** | | Accounts payable . . . . . . . . . | | 98,210. | | 100,473. |
| **17** | | Mortgages, notes, bonds payable in less than 1 year | | 259,670. | | 173,958. |
| **18** | | Other current liabilities (attach statement) Ln 18 St | | 791,194. | | 821,458. |
| **19** | | Loans from shareholders . . . . . . | | 1,005,437. | | 264,956. |
| **20** | | Mortgages, notes, bonds payable in 1 year or more | | 2,161,119. | | 2,161,119. |
| **21** | | Other liabilities (attach statement) Ln 21 St. | | | | 159,900. |
| **22** | | Capital stock . . . . . . . . . . | | 1,000. | | 1,000. |
| **23** | | Additional paid-in capital . . . . . . | | 55,300. | | 55,300. |
| **24** | | Retained earnings . . . . . . . . | | −1,136,367. | | −1,155,311. |
| **25** | | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | | Less cost of treasury stock . . . . . | | ( ) | | ( ) |
| **27** | | Total liabilities and shareholders' equity . | | 3,235,563. | | 2,582,853. |

REV 04/14/21 PRO                                                                                    Form **1120-S** (2020)

Form 1120-S (2020)                                                                                                           Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . | −18,944. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | **a** | Tax-exempt interest $ _____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| **b** | Travel and entertainment $ _____ OFFICERS LIFE INSURANCE         1,417. | 1,417. | **7** | Add lines 5 and 6 . . . . . . | |
| **4** | Add lines 1 through 3 . . . . . . | −17,527. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | −17,527. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . | −1,136,367. | | | |
| **2** | Ordinary income from page 1, line 21 . . . | 12,339. | | | |
| **3** | Other additions    INTEREST INCOME . . | 11. | | | |
| **4** | Loss from page 1, line 21 . . . . . . . | ( ) | | | |
| **5** | Other reductions  See M-2 Line 5 Stmt | ( 31,294.) | | | ( ) |
| **6** | Combine lines 1 through 5 . . . . . . . | −1,155,311. | | | |
| **7** | Distributions . . . . . . . . . . | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . | −1,155,311. | | | |

REV 04/14/21 PRO                                                                                                Form **1120-S** (2020)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MORRIS MAILING INC | 36-3856913 |

| | | |
|---|---|---:|
| **1** | Inventory at beginning of year . . . . . . . . . . . . **1** | 93,320 |
| **2** | Purchases . . . . . . . . . . . . . . . . . . **2** | 219,521 |
| **3** | Cost of labor . . . . . . . . . . . . . . . . **3** | |
| **4** | Additional section 263A costs (attach schedule) . . . . . **4** | |
| **5** | Other costs (attach schedule)         See Statement . . . . **5** | 44,350 |
| **6** | **Total.** Add lines 1 through 5 . . . . . . . . . . . . **6** | 357,191 |
| **7** | Inventory at end of year . . . . . . . . . . . . . **7** | 93,320 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . **8** | 263,871 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☒ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

### What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions. BAA**

REV 04/14/21 PRO   Form **1125-A** (Rev. 11-2018)

671120

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

20**20**

For calendar year 2020, or tax year

beginning ___ / ___ / 2020    ending ___ / ___ / ___

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

### Shareholder's Share of Income, Deductions, Credits, etc.
▶ See separate Instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
36-3856913

**B** Corporation's name, address, city, state, and ZIP code
MORRIS MAILING INC

1098 BROWN STREET
WAUCONDA IL 60084

**C** IRS Center where corporation filed return
Kansas City, MO  64999-0013

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number
███████

**E** Shareholder's name, address, city, state, and ZIP code
MICHAEL M MORRIS

███████████████
███████████

**F** Current year allocation percentage . . .    100.00000 %

**G** Shareholder's number of shares
Beginning of tax year . . . . . .  _____
End of tax year . . . . . . .  _____

**H** Loans from shareholder
Beginning of tax year . . . . . . $  1,005,437.
End of tax year . . . . . . . $  264,956.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | | Value |
|---|---|---|
| 1 | Ordinary business income (loss) | 12,339. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | 11. |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |

| # | | Value |
|---|---|---|
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| | A | -12,564. |
| 16 | Items affecting shareholder basis | |
| | C | 1,417. |
| 11 | Section 179 deduction | 29,877. |
| 12 | Other deductions | |
| 17 | Other information | |
| | A | 11. |
| | V  * | STMT |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

\* See attached statement for additional information.

For IRS Use Only

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: MORRIS MAILING INC | | Corporation's EIN: 36-3856913 |
|---|---|---|
| Shareholder's name: MICHAEL M MORRIS | | Shareholder's identifying no: ▮▮▮▮▮ |

| | 1120S, Line 21 | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | 12,339. | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . . | 29,877. | | |
| Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 862,619. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 1,622,559. | | |
| **Section 199A dividends** . . . . . | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: |
|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: |

| | | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |
| **Section 199A dividends** . . . . . | | | |

REV 04/14/21 PRO

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MORRIS MAILING INC | 36-3856913 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** MICHAEL M MORRIS | ▇▇▇▇▇ | 100% | 100% | % | 17,538. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . | **2** | 17,538. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | **4** | 17,538. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**

REV 04/14/21 PRO    Form **1125-E** (Rev. 10-2016)

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2020**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| MORRIS MAILING INC | Form 1120S PRINTING SERVICES | 36-3856913 |

**Part I**   **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . | **1** | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . | **2** | 10,243. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . | **3** | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . | **5** | 1,040,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---:|---:|
| | BCC SOFTWARE | 4,500. | 4,500. |
| | See Additional Section 179 Property Statement | | 5,743. |

| | | | | |
|---|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . | | **8** | 10,243. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . | | **9** | 10,243. |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 . . . . | | **10** | 43,871. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | 29,877. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . | | **12** | 29,877. |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | **13** | 24,237. | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.**)**

| | | | |
|---|---|---:|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . | **14** | 0. |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . | **16** | |

**Part III**   **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 . . . . . . | **17** | 60,850. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . ▶ ☐ | | |

**Section B—Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary (See instructions.)**

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . | **21** | 0. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . . | **22** | 60,850. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions. **BAA**     REV 04/14/21 PRO     Form **4562** (2020)

Form 4562 (2020)    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No   24b If "Yes," is the evidence written? ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 1997 CHEVY SUBURBAN | 08/12/1997 | 100.00% | 39,817. | 39,817. | 5.00 | 200 DB-HY | 0. | |
| 1996 FREIGHTLINER | 04/02/1997 | 100.00% | 40,000. | 40,000. | 5.00 | 200 DB-HY | 0. | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | 0. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . | | | | | | **29** | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** | | | | |
|---|---|---|---|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . | | | | **44** | |

Form **8879-S**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1120-S

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to *www.irs.gov/Form8879S* for the latest information.

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ , 20 ____ .

OMB No. 1545-0123

**2020**

| Name of corporation | Employer identification number |
|---|---|
| MORRIS MAILING INC | 36-3856913 |

### Part I   Tax Return Information (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) . . . . . . . . . **1** | 1,546,816. |
| 2 | Gross profit (Form 1120-S, line 3) . . . . . . . . . . . . . . . . . . . . . . . **2** | 1,282,945. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) . . . . . . . . . . . . . . . **3** | 12,339. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) . . . . . . . . . **4** | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) . . . . . . . . . . . **5** | −17,527. |

### Part II   Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☒ I authorize KENNETH J. SCOTT CPA LTD to enter my PIN 6 0 0 8 4 as my signature
ERO firm name   Don't enter all zeros
on the corporation's 2020 electronically filed income tax return.

☐ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ PRESIDENT

### Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   3 6 5 0 4 5 3 6 5 0 4
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____   Date ▶ 04/28/2021

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2020)

BAA   REV 04/14/21 PRO

**Form 1120S** **199A Statement A Summary** **2020**

QuickZoom to Other Copy _____ Page 1

Corporation's Name: MORRIS MAILING INC   Corporation's EIN: 36-3856913

| | 1120S, Line 21 | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ___ | 12,339. | _____ _____ |
| Rental income (loss) . . . . . | ___ | _____ | _____ _____ |
| Royalty income (loss) . . . . . | ___ | _____ | _____ _____ |
| Section 1231 gain (loss) . . . | ___ | _____ | _____ _____ |
| Other income (loss) . . . . . . | ___ | _____ | _____ _____ |
| Section 179 deduction . . . . | ___ | 29,877. | _____ _____ |
| Other deductions . . . . . . . | ___ | _____ | _____ _____ |
| W-2 wages . . . . . . . . . . | ___ | 862,619. | _____ _____ |
| UBIA of qualified property . . . | ___ | 1,622,559. | _____ _____ |

| | | |
|---|---|---|
| Section 199A dividends . . . . | ___ | _____ |

Corporation's Name: _____    Corporation's EIN: _____

|  | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ___ _____ | _____ | _____ |
| Rental income (loss) . . . . . | ___ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | ___ _____ | _____ | _____ |
| UBIA of qualified property . . . | ___ _____ | _____ | _____ |

| Section 199A dividends . . . . | ___ _____ | | |
|---|---|---|---|

spsw9907.SCR  12/14/19

**Form 1120S**
**Schedule L**

**Other Assets**

**2020**

| Name | Employer ID Number |
|------|--------------------|
| MORRIS MAILING INC | 36-3856913 |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---------------------------|----------------------|-----------------|
| NOTE RECEIVABLE - CLOVER INVESTMENT CORPORATION | 822,286. | 593,634. |
| NOTE RECEIVALBE - MORRIS MAGNETICS INC | 196,647. | 0. |
| NOTE RECEIVABLE - INDIVIDUALS | 3,600. | 3,600. |
| NOTE RECEIVABLE - CARY PROPERTY | 401,085. | 401,085. |
| ESCROW BALANCE - BYLINE BANK | 8,891. | 8,891. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | 1,432,509. | 1,007,210. |

| **Other Investments:** | Beginning of tax year | End of tax year |
|------------------------|----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of tax year | End of tax year |
|-------------------|----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . . ▶ | | |

**Form 1120S**  
**Schedule L**

**Other Liabilities**  
**and Adjustments to Shareholders' Equity**

**2020**

| Name | Employer ID Number |
|---|---|
| MORRIS MAILING INC | 36-3856913 |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| POSTAGE DEPOSIT | 187,600. | 57,363. |
| PAYROLL TAX LIABILITIES | 368,573. | 377,879. |
| DUE TO PIZZA | 235,021. | 179,303. |
| PPP LOAN PAYABLE | | 201,413. |
| DUE TO CLOVER INVESTMENTS | | 5,500. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** . . . . . . . . . . . . . . ▶ | 791,194. | 821,458. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| EIDL PAYABLE | | 159,900. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** . . . . . . . . . . . . . . ▶ | | 159,900. |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** . . . . . . . . . . . . . . ▶ | | |

## 199A Worksheet by Activity                2020

► Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| MORRIS MAILING INC | 36-3856913 |

QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1120S, Line 21
EIN: 36-3856913

Is this activity a qualified trade/business? . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | | |
|---|---|---:|---|---:|
| **1 a** | Ordinary business income (loss) . . . . . . . . . . . . . **1 a** | 12,339. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | 12,339. |
| **2 a** | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . **2 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | |
| **3 a** | Royalty income (loss) . . . . . . . . . . . . . . . . . **3 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| **4 a** | Section 1231 gain (loss) . . . . . . . . . . . . . . . **4 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted section 1231 gain (loss). . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | |
| **5** | Other income (loss) . . . . . . . . . . . . . . . . . . . . **5** | | | |
| **6 a** | Section 179 deduction . . . . . . . . . . . . . . . . . **6 a** | 29,877. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | 29,877. |
| **7** | Other deductions . . . . . . . . . . . . . . . . . . . . **7** | | | |
| **8 a** | W-2 wages . . . . . . . . . . . . . . . . . . . . . . . **8 a** | 862,619. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8 c** | 862,619. |
| **9 a** | UBIA of qualified property . . . . . . . . . . . . . . . **9 a** | 1,622,559. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 1,622,559. |

**Section 179 Carryover Detail for this Activity**

|  |  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| | Tentative Section 179 deduction from current year assets . . . . . | 10,243. | 10,243. |
| | **Part I: Prior Year Carryovers by Year and Category** | | |
| A | Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| B | 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| C | 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 43,871. | 43,871. |
| | **Total prior year carryovers to this year** . . . . . . . . . . . . . | 43,871. | 43,871. |

|  |  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| | **Part II: 179 Deduction Allowed by Year and Category** | | |
| | **Total 179 deduction allowed for this activity in current year** . . . . | 29,877. | 29,877. |
| A | Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . | 10,243. | 10,243. |
| B | Amount allowed from before 2018 . . . . . . . . . . . . . . . . . | 0. | |
| C | Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . | 0. | |
| D | Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . | 19,634. | 19,634. |

|  |  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|---|
| | **Part III: Total Carryforward to 2021 by Year and Category** | | |
| A | Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| B | Carryforward from before 2018 . . . . . . . . . . . . . . . . . . | 0. | |
| C | Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| D | Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . | 24,237. | 24,237. |
| | **Total carryforward to next year** . . . . . . . . . . . . . . . . . | 24,237. | 24,237. |

spsw9906.SCR  11/09/20

MORRIS MAILING INC                                                      36-3856913            **1**

## Additional information from your 2020 US Form 1120S: Income Tax Return for S Corp

**Form 1120S: S-Corporation Tax Return**
**Other Income**                                              **Continuation Statement**

| Description | Amount |
|---|---|
| MISCELLANEOUS INCOME / REIMBURSEMENT | 28,404. |
| **Total** | 28,404. |

**Form 1120S: S-Corporation Tax Return**
**Other Deductions**                                          **Continuation Statement**

| Description | Amount |
|---|---|
| BANK CHARGES | 2,065. |
| INSURANCE | 89,472. |
| LEGAL AND PROFESSIONAL | 23,332. |
| OFFICE EXPENSE | 5,605. |
| SUPPLIES | 8,968. |
| TELEPHONE | 5,178. |
| UTILITIES | 42,163. |
| **Total** | 176,783. |

**Form 1120S: S-Corporation Tax Return**
**M-2 Line 5, Other Reductions**                              **Continuation Statement**

| Description | AAA Amount | OAA Amount |
|---|---|---|
| SECTION 179 EXPENSE | 29,877. | |
| OFFICERS LIFE INSURANCE | 1,417. | |
| **Total** | 31,294. | |

**Form 1125-A: Cost of Goods Sold**
**Other Costs Statement**                                     **Continuation Statement**

| Other Cost | Other Amount |
|---|---|
| OUTSIDE SERVICES | 36,428 |
| TRUCKING | 7,922 |
| **Total** | 44,350 |

**Form 4562 (Form 1120S PRINTING SERVICES): Depreciation and Amortization**
**Line 6 Additional Section 179 Property Statement**          **Continuation Statement**

| (a) Description of Property | (b) Cost (bus use only) | (c) Elected Cost |
|---|---|---|
| MACHINERY & EQUIPMENT – UNIPAC EQUIPMENT | 3,077. | 3,077. |
| MACHINERY & EQUIPMENT – CLUTCH | 2,666. | 2,666. |
| **Total** | | 5,743. |